**Yogesh Kumar Jashubhai PATEL, Petitioner,**

v.

**SECRETARY OF DEPARTMENT OF HOMELAND SECURITY.**

No. 03–3952.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Nov. 18, 2004.

Decided Nov. 24, 2004.

Before ROTH, SMITH and BECKER, Circuit Judges.

## OPINION

BECKER, Circuit Judge.

This is a petition by Yogesh Kumar Jashubhai Patel for review of the final order of the Board of Immigration Appeals (BIA) denying his applications for asylum, withholding of removal and protection under the Torture Convention (CAT). Patel's brief to the Board is couched in terms of an argument that Patel is entitled to asylum, mentioning the CAT only in a conclusory fashion. As a result, the Attorney General argues that we lack jurisdiction to review Patel's request for CAT protection because he failed to exhaust his administrative remedies with respect to the CAT claim. *See Abdulrahman v. Ashcroft*, 330 F.3d 587, 594–95 (3d Cir.2003). We agree. However, and at all events, there is no merit to his petition, for the Immigration Judge (IJ) acted reasonably in concluding that Patel did not show that he would be tortured if he returned to India.[1]

The IJ's finding that an alien is ineligible for protection under the CAT must be affirmed if substantial evidence supports the conclusion that the alien failed to prove a clear probability of torture if returned to the country of removal. *See INS v. Elias–Zacarias*, 502 U.S. 478, 481, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992); *Wang v. Ashcroft*, 368 F.3d 347, 349–50 (3d Cir.2004) (applying the substantial evidence standard on review of a CAT claim). Under this stan-

dard, the IJ's determination that an alien is not eligible for protection under the CAT must be upheld unless the evidence presented "was so *compelling* that no reasonable factfinder could fail to find" the requisite probability of persecution or torture. *Elias–Zacarias*, 502 U.S. at 483–84, 112 S.Ct. 812 (emphasis added). Patel does not come close to meeting the exacting standard. Patel is a Hindu who claims that he would be tortured by Muslims if forced to return to India. There is evidence that Patel had on occasion been threatened by Muslims in India, and that, on one occasion, thirty-five Muslims came to his father's house while the family was sleeping and burned the house down. However, we agree with the IJ that the harassment and discrimination Patel experienced at the hands of Muslims in India was not sufficient to rise to the level of past persecution, and thus did not create a presumption that Patel's life or freedom would be threatened if returned to India, much less a presumption that he would be tortured. We also agree that he independently failed to establish that it was more likely than not that he would be tortured (or persecuted) if returned to his home country. Indeed, as the IJ noted, Patel is a Hindu from a predominately Hindu country and that "it is inconceivable that the [Petitioner] would not be able to obtain protection from the government were he to be harmed or injured by Muslims."

The petition for review will be denied.

---

1. There is also no merit to Patel's contention that the BIA, which affirmed the order of the IJ under its streamlining procedures, abused its discretion because it failed to provide a

reasoned explanation for its decision. We rejected this argument in *Dia v. Ashcroft*, 353 F.3d 228, 236–38 (3d Cir.2003) (en banc).